**<u>EXHIBIT A</u>**

Monthly Fees

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
(302) 571-6600          1000 NORTH KING STREET          (302) 571-1253 FAX
(800) 253-2234 (DE ONLY)     WILMINGTON, DELAWARE 19801          www.ycst.com

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

TAX I.D. NO. 51-0082644

**TO:**   John Chesser                                    10/05/2018
1780 Hughes Landing
Suite 800
The Woodlands, TX 77380

File No. 076780.1001

For Professional Services Rendered For:                Bill No.  40416888

**New MACH Gen, LLC**
**Billing Period Through September 06, 2018**

Total Fees ..................................................................................$     114,063.00
Total Expenses ...........................................................................          535.77
Total ...............................................................$     114,598.77

WHEN REMITTING PAYMENT, KINDLY REFERENCE FILE NO. **076780.1001** AND SEND TO THE ATTENTION
01:23708170.1                                OF **ACCOUNTING DEPT.**

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

## AGGREGATE TIME SUMMARY BY TASK CODE

| TASK CODE | TASK DESCRIPTION | TOTAL HOURS | TOTAL AMOUNT |
|---|---|---|---|
| B001 | Case Administration | 46.30 | 29,034.00 |
| B003 | Cash Collateral/DIP Financing | 0.30 | 276.00 |
| B004 | Schedules & Statements, U.S. Trustee Reports | 15.20 | 6,893.50 |
| B005 | Lease/Executory Contract Issues | 12.50 | 7,388.50 |
| B006 | Use, Sale or Lease of Property (363 issues) | 1.20 | 510.00 |
| B007 | Claims Analysis, Objections and Resolutions | 14.30 | 8,142.00 |
| B008 | Meetings | 5.80 | 2,804.00 |
| B012 | Plan and Disclosure Statement | 77.10 | 55,077.50 |
| B014 | General Corporate Matters | 0.10 | 42.50 |
| B017 | Retention of Professionals/Fee Issues | 7.90 | 3,121.50 |
| B018 | Fee Application Preparation | 2.70 | 773.50 |
| | Totals | 183.40 | $  114,063.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

## ATTORNEY TIME SUMMARY BY TASK CODE

**Task B001**
**Case Administration**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Olivere | Paralegal | 0.30 | x $ | 255.00 | = | 76.50 |
| Debbie Laskin | Paralegal | 0.40 | x $ | 285.00 | = | 114.00 |
| Edmon L. Morton | Partner | 4.40 | x $ | 750.00 | = | 3,300.00 |
| Elizabeth S. Justison | Associate | 4.20 | x $ | 425.00 | = | 1,785.00 |
| Michelle Smith | Paralegal | 1.00 | x $ | 255.00 | = | 255.00 |
| Robert S. Brady | Partner | 3.50 | x $ | 920.00 | = | 3,220.00 |
| Shane M. Reil | Associate | 3.30 | x $ | 395.00 | = | 1,303.50 |
| Vincent C. Thomas | Partner | 29.20 | x $ | 650.00 | = | 18,980.00 |
| | Totals: | 46.30 | | | $ | 29,034.00 |

**Task B003**
**Cash Collateral/DIP Financing**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Robert S. Brady | Partner | 0.30 | x $ | 920.00 | = | 276.00 |
| | Totals: | 0.30 | | | $ | 276.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

**Task  B004**
**Schedules & Statements, U.S. Trustee Reports**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Olivere | Paralegal | 0.80 | x $ | 255.00 | = | 204.00 |
| Edmon L. Morton | Partner | 2.70 | x $ | 750.00 | = | 2,025.00 |
| Elizabeth S. Justison | Associate | 7.70 | x $ | 425.00 | = | 3,272.50 |
| Kenneth Enos | Partner | 0.30 | x $ | 585.00 | = | 175.50 |
| Michelle Smith | Paralegal | 2.50 | x $ | 255.00 | = | 637.50 |
| Robert S. Brady | Partner | 0.20 | x $ | 920.00 | = | 184.00 |
| Shane M. Reil | Associate | 1.00 | x $ | 395.00 | = | 395.00 |
| | Totals: | 15.20 | | | $ | 6,893.50 |

**Task  B005**
**Lease/Executory Contract Issues**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Edmon L. Morton | Partner | 5.30 | x $ | 750.00 | = | 3,975.00 |
| Elizabeth S. Justison | Associate | 4.80 | x $ | 425.00 | = | 2,040.00 |
| Kenneth Enos | Partner | 1.30 | x $ | 585.00 | = | 760.50 |
| Michelle Smith | Paralegal | 0.60 | x $ | 255.00 | = | 153.00 |
| Robert S. Brady | Partner | 0.50 | x $ | 920.00 | = | 460.00 |
| | Totals: | 12.50 | | | $ | 7,388.50 |

**Task  B006**
**Use, Sale or Lease of Property (363 issues)**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 1.20 | x $ | 425.00 | = | 510.00 |
| | Totals: | 1.20 | | | $ | 510.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

**Task  B007**
**Claims Analysis, Objections and Resolutions**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Olivere | Paralegal | 0.20 | x $ | 255.00 | = | 51.00 |
| Edmon L. Morton | Partner | 6.20 | x $ | 750.00 | = | 4,650.00 |
| Elizabeth S. Justison | Associate | 4.50 | x $ | 425.00 | = | 1,912.50 |
| Kenneth Enos | Partner | 1.40 | x $ | 585.00 | = | 819.00 |
| Michelle Smith | Paralegal | 1.70 | x $ | 255.00 | = | 433.50 |
| Robert S. Brady | Partner | 0.30 | x $ | 920.00 | = | 276.00 |
| Totals: | | 14.30 | | | $ | 8,142.00 |

**Task  B008**
**Meetings**

| | | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 3.10 | x $ | 425.00 | = | 1,317.50 |
| Robert S. Brady | Partner | 0.80 | x $ | 920.00 | = | 736.00 |
| Shane M. Reil | Associate | 1.90 | x $ | 395.00 | = | 750.50 |
| Totals: | | 5.80 | | | $ | 2,804.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

### Task B012
**Plan and Disclosure Statement**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Edmon L. Morton | Partner | 47.90 x $ | 750.00 | = | 35,925.00 |
| Elizabeth S. Justison | Associate | 3.80 x $ | 425.00 | = | 1,615.00 |
| Kenneth Enos | Partner | 13.80 x $ | 585.00 | = | 8,073.00 |
| Michelle Smith | Paralegal | 1.50 x $ | 255.00 | = | 382.50 |
| Robert S. Brady | Partner | 9.70 x $ | 920.00 | = | 8,924.00 |
| Shane M. Reil | Associate | 0.40 x $ | 395.00 | = | 158.00 |
| | Totals: | 77.10 | | $ | 55,077.50 |

### Task B014
**General Corporate Matters**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Elizabeth S. Justison | Associate | 0.10 x $ | 425.00 | = | 42.50 |
| | Totals: | 0.10 | | $ | 42.50 |

### Task B017
**Retention of Professionals/Fee Issues**

| | | Total Hours | Hourly Rate | | Total |
|---|---|---|---|---|---|
| Beth Olivere | Paralegal | 1.10 x $ | 255.00 | = | 280.50 |
| Elizabeth S. Justison | Associate | 2.20 x $ | 425.00 | = | 935.00 |
| Kenneth Enos | Partner | 1.50 x $ | 585.00 | = | 877.50 |
| Michelle Smith | Paralegal | 1.40 x $ | 255.00 | = | 357.00 |
| Shane M. Reil | Associate | 1.70 x $ | 395.00 | = | 671.50 |
| | Totals: | 7.90 | | $ | 3,121.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

| **Task B018**<br>**Fee Application Preparation** | | Total<br>Hours | | Hourly<br>Rate | | Total |
|---|---|---|---|---|---|---|
| Beth Olivere | Paralegal | 1.40 | x $ | 255.00 | = | 357.00 |
| Elizabeth S. Justison | Associate | 0.50 | x $ | 425.00 | = | 212.50 |
| Michelle Smith | Paralegal | 0.80 | x $ | 255.00 | = | 204.00 |
| Totals: | | 2.70 | | | $ | 773.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Aggregate Total: | | 183.40 | | | $ | 114,063.00 |

7

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

## AGGREGATE TIME SUMMARY PAGE BY INDIVIDUAL

|  |  | Total Hours | | Hourly Rate | | Total |
|---|---|---|---|---|---|---|
| RBRAD | Robert S. Brady, Partner | 15.30 | $ | 920.00 | = | 14,076.00 |
| EMORT | Edmon L. Morton, Partner | 66.50 | $ | 750.00 | = | 49,875.00 |
| VTHOM | Vincent C. Thomas, Partner | 29.20 | $ | 650.00 | = | 18,980.00 |
| KENOS | Kenneth Enos, Partner | 18.30 | $ | 585.00 | = | 10,705.50 |
| EJUST | Elizabeth S. Justison, Associate | 32.10 | $ | 425.00 | = | 13,642.50 |
| SREIL | Shane M. Reil, Associate | 8.30 | $ | 395.00 | = | 3,278.50 |
| DLASK | Debbie Laskin, Paralegal | 0.40 | $ | 285.00 | = | 114.00 |
| BOLIV | Beth Olivere, Paralegal | 3.80 | $ | 255.00 | = | 969.00 |
| MSMIT | Michelle Smith, Paralegal | 9.50 | $ | 255.00 | = | 2,422.50 |
|  | Total: | 183.40 | | | $ | 114,063.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001      Invoice No. 40416888      10-05-2018

## TIME DETAIL GROUPED BY TASK CODE

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Emails re: NCC Harq site (.3); teleconference re: New Harq (.3) | VTHOM | B001 | 0.60 | 390.00 |
| 08/02/18 | Review and evaluate incoming pleadings for distribution | MSMIT | B001 | 0.10 | 25.50 |
| 08/02/18 | Teleconference re: Harq issues with Beal and client (.5); teleconference re: Harq operations and status (.8); emails with L. Justison re: Mach Gen checklists and forward the same (.3) | VTHOM | B001 | 1.60 | 1,040.00 |
| 08/03/18 | Checklist call teleconference (.5); email from P. Griffiths with updated checklist (.2); review updated checklist (.6) | VTHOM | B001 | 1.30 | 845.00 |
| 08/07/18 | Review tax allocation agreement (.5) | VTHOM | B001 | 0.50 | 325.00 |
| 08/08/18 | DIP reporting call (.3) | VTHOM | B001 | 0.30 | 195.00 |
| 08/09/18 | Harq operations status call and review agenda (.5) | VTHOM | B001 | 0.50 | 325.00 |
| 08/10/18 | Email A. Colodny re: revolver interest calculation | EJUST | B001 | 0.10 | 42.50 |
| 08/15/18 | Emails with E. Justison re: closing checklists | SREIL | B001 | 0.10 | 39.50 |
| 08/15/18 | Review changes to second lien credit agreement (.3); review lien searches (.2); review change to consent (.1) | VTHOM | B001 | 0.60 | 390.00 |
| 08/16/18 | Review and comment on transaction descriptions for FCC applications, and email E. Morton and K. Enos re: same | EJUST | B001 | 0.30 | 127.50 |
| 08/16/18 | Email to M. Smith re: notice of satisfaction | EJUST | B001 | 0.10 | 42.50 |
| 08/16/18 | Correspondence with E. Justison and K. Enos re: potential EIN/petition issues | EMORT | B001 | 0.50 | 375.00 |
| 08/16/18 | Review exit facility documents against closing checklists re: deliverables | SREIL | B001 | 3.20 | 1,264.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                Invoice No. 40416888                                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/16/18 | Status teleconference with Beal (.5); follow up with E. Morton (.2) | VTHOM | B001 | 0.70 | 455.00 |
| 08/17/18 | Discuss EIN number with D. Laskin and M. Smith | EJUST | B001 | 0.30 | 127.50 |
| 08/17/18 | Review and revise notice of satisfaction | EJUST | B001 | 0.30 | 127.50 |
| 08/17/18 | Emails with D. Laskin, M. Smith, E. Morton, R. Brady, and K. Enos re: EIN issue | EJUST | B001 | 0.30 | 127.50 |
| 08/17/18 | Review notice of satisfaction exhibits | EJUST | B001 | 0.40 | 170.00 |
| 08/17/18 | Numerous correspondence re: EIN/petition issue (1.0); Teleconference with R. Brady (2x)(.4); Conference with K. Enos (.3) | EMORT | B001 | 1.70 | 1,275.00 |
| 08/17/18 | Follow up conference with Ed Morton re: correcting docket (.5); review draft notice of errata and comments to same (.3); correspondence re: procedure recommended by clerk's office and related issues (.3); additional correspondence on strategy re: same (.3 ) | RBRAD | B001 | 1.40 | 1,288.00 |
| 08/19/18 | Correspondence with R. Brady re: EIN issue | EMORT | B001 | 0.30 | 225.00 |
| 08/20/18 | Review and evaluate incoming pleadings and correspondence for distribution to client | BOLIV | B001 | 0.10 | 25.50 |
| 08/20/18 | File notice of satisfaction | EJUST | B001 | 0.10 | 42.50 |
| 08/20/18 | Call with Alvarez & Marsal re: EIN issue and email to YCST team re: same | EJUST | B001 | 0.10 | 42.50 |
| 08/20/18 | Finalize notice of satisfaction and coordinate filing of same | EJUST | B001 | 0.20 | 85.00 |
| 08/20/18 | Numerous correspondence with R. Brady and client re: EIN issue (.6); Teleconference with R. Brady re: same (.2) | EMORT | B001 | 0.80 | 600.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                Invoice No. 40416888                          10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/20/18 | Correspondence and teleconference with Ed Morton re: correcting EIN (.4); teleconference with Una O'Boyle re: same (.3); correspondence with team and client re: same (.3) | RBRAD | B001 | 1.00 | 920.00 |
| 08/20/18 | Closing checklist teleconference | VTHOM | B001 | 0.70 | 455.00 |
| 08/21/18 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | BOLIV | B001 | 0.10 | 25.50 |
| 08/21/18 | File Notice of Errata regarding Debtor tax identification number | DLASK | B001 | 0.40 | 114.00 |
| 08/21/18 | Correspondence with R. Brady and client re: EIN issue | EMORT | B001 | 0.70 | 525.00 |
| 08/21/18 | Conference with D. Laskin re: correcting EIN on petition (.2); correspondence with E. Morton re: same (.1); teleconference with Bankruptcy Court re: same (2x)(.4); review revised notice of Errata (.1); correspondence to client and Talen counsel re: same (.3) | RBRAD | B001 | 1.10 | 1,012.00 |
| 08/21/18 | Harq status call teleconference (.5); email re: change order for Athens (.2); review Siemens consent and email (.6); review updated transaction checklist (.4); review revised side letter (.4) | VTHOM | B001 | 2.10 | 1,365.00 |
| 08/22/18 | Correspondence with R. Brady and client re: EIN issue and final disposition | EMORT | B001 | 0.40 | 300.00 |
| 08/22/18 | Checklist status conference | VTHOM | B001 | 0.20 | 130.00 |
| 08/23/18 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | BOLIV | B001 | 0.10 | 25.50 |
| 08/23/18 | Various emails re: status call and insurance checklist | VTHOM | B001 | 0.20 | 130.00 |
| 08/24/18 | Team status call | EJUST | B001 | 0.50 | 212.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001              Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/24/18 | Harq annex teleconference (.4); joint teleconference with Beal (.5); call regarding insurance issues (.5) | VTHOM | B001 | 1.40 | 910.00 |
| 08/27/18 | Review and evaluate incoming pleadings for distribution to co-counsel | MSMIT | B001 | 0.10 | 25.50 |
| 08/27/18 | Teleconference re: subordination agreement (.3); review of redlined subordination agreement and email E. Morton re: same (.8); internal update call (1.0); teleconference re: LC issues (.3) | VTHOM | B001 | 2.40 | 1,560.00 |
| 08/28/18 | Discuss case status with E. Morton | EJUST | B001 | 0.20 | 85.00 |
| 08/28/18 | Email to A. Tufts re: case closing motion | EJUST | B001 | 0.20 | 85.00 |
| 08/28/18 | Update notices of amended Schedule D per comments from E. Justison | MSMIT | B001 | 0.40 | 102.00 |
| 08/28/18 | Review revised security agreement (.3); review revised checklist (.2); emails re: release agreement (.1) | VTHOM | B001 | 0.60 | 390.00 |
| 08/29/18 | Call with E. Morton re: case status | EJUST | B001 | 0.30 | 127.50 |
| 08/29/18 | Review and evaluate incoming pleadings for distribution | MSMIT | B001 | 0.10 | 25.50 |
| 08/29/18 | Teleconference re: closing checklist (.8); closing teleconference with Beal (.9) | VTHOM | B001 | 1.70 | 1,105.00 |
| 08/30/18 | Call with E. Morton re: case status | EJUST | B001 | 0.20 | 85.00 |
| 08/30/18 | Team call re: status update | EJUST | B001 | 0.60 | 255.00 |
| 08/30/18 | Harq closing teleconference (.8); second status call re: closing (.6); review changes to side letter (.4); review changes to release (.3); review funds flow and emails re: same (.4); email re: FERC opinion (.1); emails re: signature pages (.2); review stu b interest certificate (.1); review various closing certificates and changes to the same (1.1) | VTHOM | B001 | 4.00 | 2,600.00 |
| 09/01/18 | Various emails regarding tax allocation (.3), review redline, allocation agreement, and officer's certificate (.9) | VTHOM | B001 | 1.20 | 780.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001          Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 09/04/18 | Review and evaluate incoming pleadings for distribution to co-counsel | MSMIT | B001 | 0.10 | 25.50 |
| 09/04/18 | Status teleconference (.5), (Emails); review blacklined side letter from Ipek (.2); review updated funds flow and various emails (.6); review owner's affidavit (.3); review amendments to LC and emails from A. Moniri (.6); receive executed borrowing notic e and other documents (.2); email regarding final LC amendment (.1) | VTHOM | B001 | 2.90 | 1,885.00 |
| 09/05/18 | Review and evaluate incoming pleadings for distribution to client | MSMIT | B001 | 0.10 | 25.50 |
| 09/05/18 | Status teleconference (.5); teleconference re:closing (.4); review updated funds flow (.3); emails regarding signature pages of exit facilities (.2); review redlines to credit agreement s (.4); receipt and review execution versions of opinions (.3); revi ew closing funds flow/reimbursement (.3); review language regarding unsuccessful LC draw and numerous emails re: same (1.4); emails regarding deferred stub interest certificate (.2); receipt of re-dated final execution versions (.1) | VTHOM | B001 | 4.10 | 2,665.00 |
| 09/06/18 | Review and evaluate incoming pleadings for distribution to client | MSMIT | B001 | 0.10 | 25.50 |
| 09/06/18 | Full working group teleconference pre-closing teleconference (.5); meeting with E. Morton re: draw language and other issues (.4); closing teleconference (.3); review revised unsuccessful draw language (.4). | VTHOM | B001 | 1.60 | 1,040.00 |
| | Sub Total | | | 46.30 | 29,034.00 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/15/18 | Review DIP reporting | RBRAD | B003 | 0.10 | 92.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001        Invoice No. 40416888        10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/22/18 | Review DIP budget reconciliation and other DIP reports | RBRAD | B003 | 0.20 | 184.00 |
| | Sub Total | | | 0.30 | 276.00 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Email to Alvarez & Marsal re: amended schedules | EJUST | B004 | 0.30 | 127.50 |
| 08/01/18 | Email to Alvarez & Marsal re: amended schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/01/18 | Email to J. Sielinski and J. Walsh re: amended schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/01/18 | Review Evercore response to schedule amendments and email to J. Walsh re: same | EJUST | B004 | 0.30 | 127.50 |
| 08/01/18 | Email to A. Colodny re: schedules amendment | EJUST | B004 | 0.10 | 42.50 |
| 08/01/18 | Correspondence with W&C, A&M and E. Justison re: potential schedules amendment | EMORT | B004 | 0.40 | 300.00 |
| 08/03/18 | Email to A. Colodny re: revisions to schedules and email to Alvarez &Marsal re: same | EJUST | B004 | 0.20 | 85.00 |
| 08/07/18 | Email to M. Smith re: amendments to schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/07/18 | Prepare notices of amended schedule D for all debtors | MSMIT | B004 | 0.70 | 178.50 |
| 08/09/18 | Correspondence re: schedules amendments | EMORT | B004 | 0.30 | 225.00 |
| 08/16/18 | Email to A. Colodny and Evercore re: schedule amendments | EJUST | B004 | 0.20 | 85.00 |
| 08/17/18 | Review notices of amended schedules | EJUST | B004 | 0.30 | 127.50 |
| 08/17/18 | Review amended schedules | EJUST | B004 | 0.50 | 212.50 |
| 08/17/18 | Email to W&C re: amended Schedule D | EJUST | B004 | 0.10 | 42.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001        Invoice No. 40416888        10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/20/18 | Update amended schedules in anticipation of filing | BOLIV | B004 | 0.30 | 76.50 |
| 08/20/18 | Prepare amended petitions for New Mach Gen, LLC | EJUST | B004 | 0.20 | 85.00 |
| 08/20/18 | Review and finalize notice of amended schedules | EJUST | B004 | 0.30 | 127.50 |
| 08/20/18 | Call with J. Sielinski re: schedules and discuss same with K. Enos, and email to J. Chesser re: same | EJUST | B004 | 0.40 | 170.00 |
| 08/20/18 | Email to B. Olivere re: amended schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/20/18 | Email to UST re: IDI materials | EJUST | B004 | 0.10 | 42.50 |
| 08/20/18 | Coordinate filing of inital operating report | EJUST | B004 | 0.80 | 340.00 |
| 08/21/18 | Update and revise amended schedules in anticipation of filing with signature pages and notices | BOLIV | B004 | 0.50 | 127.50 |
| 08/21/18 | Review and finalize amended schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/21/18 | Correspondence with W&C, client and E. Justison re: schedules amendments | EMORT | B004 | 0.50 | 375.00 |
| 08/23/18 | Call to J. Sielinski re: schedule amendments | EJUST | B004 | 0.10 | 42.50 |
| 08/24/18 | Email to A. Colodny re: schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/24/18 | Correspondence re: potential schedules amendment | EMORT | B004 | 0.70 | 525.00 |
| 08/25/18 | Additional correspondence re: schedules amendments | EMORT | B004 | 0.30 | 225.00 |
| 08/27/18 | Review amended schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/28/18 | Review amended schedules and review and revise notices of amended schedules | EJUST | B004 | 1.00 | 425.00 |
| 08/28/18 | Email and call to A. Colodny re: schedules | EJUST | B004 | 0.10 | 42.50 |
| 08/30/18 | Email to Skadden and Alvarez & Marsal re: schedules (.1) and call with J. Sielinksi re: same (.2) | EJUST | B004 | 0.30 | 127.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001               Invoice No. 40416888                          10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|---|---|---|---|---|---|
| 08/30/18 | Call with E. Hill re: amended schedules nad email to A. Colodny re: same | EJUST | B004 | 0.10 | 42.50 |
| 08/30/18 | Review amended schedules and notices | EJUST | B004 | 0.20 | 85.00 |
| 08/30/18 | Review additional amended Schedules | KENOS | B004 | 0.30 | 175.50 |
| 09/04/18 | Review amended schedules and coordinate filing | EJUST | B004 | 1.40 | 595.00 |
| 09/04/18 | Correspondence with S. Reil re: amended schedule D and issues related to same | EMORT | B004 | 0.50 | 375.00 |
| 09/04/18 | Finalize for filing and coordinate service of notices of amended Schedule D | MSMIT | B004 | 1.80 | 459.00 |
| 09/04/18 | Review schedule D amendments | RBRAD | B004 | 0.20 | 184.00 |
| 09/04/18 | Review and coordinate filing of amended schedules (.5); emails with E. Morton, E. Justison and M. Smith re: same (.5) | SREIL | B004 | 1.00 | 395.00 |
| | Sub Total | | | 15.20 | 6,893.50 |

| Date | Description | Attorney | Task Code | Time | Fees |
|---|---|---|---|---|---|
| 08/01/18 | Conference with E. Morton re: analysis of certain rejection damages | EJUST | B005 | 0.20 | 85.00 |
| 08/01/18 | Review emails re: potential rejection damages | EJUST | B005 | 0.20 | 85.00 |
| 08/01/18 | Email to E. Hill re: rejection damages claim | EJUST | B005 | 0.10 | 42.50 |
| 08/01/18 | Call with team (.3) and W&C (.2) re: rejection damages, and email to A. Tufts (.1) and to E. Morton (.1) re: same | EJUST | B005 | 0.70 | 297.50 |
| 08/01/18 | Review analysis of certain rejection damages re: call with Beal Bank to discuss same (.3); Conference with E. Justison (.2); teleconference with K. Enos (.1) | EMORT | B005 | 0.60 | 450.00 |
| 08/01/18 | Prepare for rejection claim issues call | KENOS | B005 | 0.30 | 175.50 |
| 08/01/18 | Calls with client (.3) and Beal Bank (.3) re: rejection damages issues | KENOS | B005 | 0.60 | 351.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001          Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Conference with Ed Morton re: rejection damages and other case issues | RBRAD | B005 | 0.30 | 276.00 |
| 08/06/18 | Correspondence with contract counterparties and RSA parties re: assumption issues | EMORT | B005 | 0.50 | 375.00 |
| 08/07/18 | Call with Skadden, A. Tufts and E. Morton re: contracts | EJUST | B005 | 0.80 | 340.00 |
| 08/07/18 | Research re: Iroquois contracts | EJUST | B005 | 0.70 | 297.50 |
| 08/07/18 | Review correspondence re: contract assumption issues (.3); teleconference with client, Skadden and E. Justison re: same (.8); correspondence from E. Justison re: research needed for same (.3); follow-up correspondence re: research (.4) | EMORT | B005 | 1.80 | 1,350.00 |
| 08/08/18 | Call re: Iroquois contracts (.3) and follow up with E. Morton (.1) | EJUST | B005 | 0.40 | 170.00 |
| 08/08/18 | Review research to prepare for additional call on contract assumption issues (.3); teleconference with client, Skadden and E. Justison (.3); follow-up with E. Justison (.1); additional correspondence (.3) | EMORT | B005 | 1.00 | 750.00 |
| 08/10/18 | Review and respond to email from A. Tufts re: license transfers | EJUST | B005 | 0.40 | 170.00 |
| 08/10/18 | Correspondence with A.. Tufts and E. Justison re: FCC license transfer application (and review of same) | EMORT | B005 | 0.30 | 225.00 |
| 08/16/18 | Review draft FCC transfer requests and correspondence re: same | EMORT | B005 | 0.40 | 300.00 |
| 08/27/18 | Review corporate organizational documents and email to A. Tufts re: New Athens I.T. agreement | EJUST | B005 | 0.30 | 127.50 |
| 08/30/18 | Draft notice of assumption for EDF contracts and email E. Morton and W&C re: same | EJUST | B005 | 1.00 | 425.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                              10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/30/18 | Teleconference with E. Feld re: executory contract issues (.2); Conference with E. Justison re: same (.1); Correspondence with working group re: same (.2) | EMORT | B005 | 0.50 | 375.00 |
| 08/30/18 | Review draft assumption notice | KENOS | B005 | 0.20 | 117.00 |
| 08/31/18 | Correspondence with Talen counsel re: executory contract issues | EMORT | B005 | 0.20 | 150.00 |
| 09/05/18 | Emails with counsel to Beal re: EDF Assumption Notice | KENOS | B005 | 0.20 | 117.00 |
| 09/05/18 | Finalize for filing and coordinate service of notice of intent to assume contracts with EDF Energy Services | MSMIT | B005 | 0.60 | 153.00 |
| 09/05/18 | Review notice of assumption re: EDF agreement | RBRAD | B005 | 0.20 | 184.00 |
| | Sub Total | | | 12.50 | 7,388.50 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/27/18 | Call to NY State re: Millennium EIN question | EJUST | B006 | 0.10 | 42.50 |
| 08/27/18 | Review email from A. Tufts re: Iroquois contract amendment, and email E. Morton and K. Enos re: same | EJUST | B006 | 0.30 | 127.50 |
| 08/27/18 | Call with E. Hill re: Iroquois letter of credit | EJUST | B006 | 0.10 | 42.50 |
| 08/27/18 | Team call re: Iroquois letter of credit | EJUST | B006 | 0.30 | 127.50 |
| 08/27/18 | Call to NY State re: EIN number (.1); call to E. Morton re: same (.1); email to Alvarez & Marsal re: same (.1) | EJUST | B006 | 0.30 | 127.50 |
| 08/29/18 | Email to A. Colodny re: funds flow | EJUST | B006 | 0.10 | 42.50 |
| | Sub Total | | | 1.20 | 510.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Email to E. Feld re: proof of claim | EJUST | B007 | 0.10 | 42.50 |
| 08/01/18 | Call with E. Hill re: disputed claims reserve | EJUST | B007 | 0.10 | 42.50 |
| 08/01/18 | Email to J. Sielinski re: claims process | EJUST | B007 | 0.10 | 42.50 |
| 08/01/18 | Email to E. Morton and K. Enos re: claims reconciliation | EJUST | B007 | 0.10 | 42.50 |
| 08/01/18 | Correspondence with W&C, client and E. Justison re: bar date and submission of Beal claims | EMORT | B007 | 0.50 | 375.00 |
| 08/01/18 | Review initial claims information | KENOS | B007 | 0.20 | 117.00 |
| 08/02/18 | Email to A. Colodny and J. Sielinski re: W&C proofs of claim | EJUST | B007 | 0.10 | 42.50 |
| 08/02/18 | Correspondence re: Beal Bank proofs of claim | EMORT | B007 | 0.20 | 150.00 |
| 08/03/18 | Email to J. Sielinski re: claims register | EJUST | B007 | 0.10 | 42.50 |
| 08/06/18 | Email to J. Sielinski re: disputed claim schedule | EJUST | B007 | 0.10 | 42.50 |
| 08/08/18 | Review claims reconciliation and email to E. Morton and K. Enos re: same | EJUST | B007 | 0.30 | 127.50 |
| 08/08/18 | Correspondence from E. Justison re: claims reconciliation and review of analysis for same (.8); correspondence re: tax claims (.3) | EMORT | B007 | 1.10 | 825.00 |
| 08/08/18 | Review initial claims analysis information | KENOS | B007 | 0.30 | 175.50 |
| 08/10/18 | Review claims status chart and email J. Sielinski and J. Morton re: same | EJUST | B007 | 0.60 | 255.00 |
| 08/10/18 | Correspondence with A&M and E. Justison re: status of certain tax claims and strategy for same (.4); further review of claims status spreadsheet (.3) | EMORT | B007 | 0.70 | 525.00 |
| 08/10/18 | Review updated claims schedule | KENOS | B007 | 0.20 | 117.00 |
| 08/15/18 | Correspondence with E. Justison and A&M re: IRS tax claim | EMORT | B007 | 0.30 | 225.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/15/18 | Review materials re: status of claims/reserve analysis (.3); Conference with E. Justison (2x)(.2); Teleconference with A&M and E. Justison (.4); Follow-up correspondence (.3) | EMORT | B007 | 1.20 | 900.00 |
| 08/15/18 | Prepare notices of withdrawal regarding Arizona and New York tax claims | MSMIT | B007 | 0.50 | 127.50 |
| 08/16/18 | Call with J. Walsh re: claims status | EJUST | B007 | 0.20 | 85.00 |
| 08/16/18 | Call with E. Hill re: claims, and email to E. Morton and K. Enos re: same | EJUST | B007 | 0.40 | 170.00 |
| 08/16/18 | Review notices of withdrawal of claims | EJUST | B007 | 0.60 | 255.00 |
| 08/16/18 | Calls and discussions with Alvarez & Marsal, E. Hill, and K. Enos re: New York tax claim | EJUST | B007 | 0.70 | 297.50 |
| 08/16/18 | Prepare notice of satisfaction of claims | MSMIT | B007 | 0.40 | 102.00 |
| 08/16/18 | Conference with Ken Enos re: NY tax claim and EIN number on petitions | RBRAD | B007 | 0.20 | 184.00 |
| 08/17/18 | Review and comment on Schedules Amendments | KENOS | B007 | 0.30 | 175.50 |
| 08/17/18 | Update amendments to Schedule D per comments from E. Justison | MSMIT | B007 | 0.30 | 76.50 |
| 08/18/18 | Review and comment on claims objections and notices of satisfaction | KENOS | B007 | 0.40 | 234.00 |
| 08/20/18 | Finalize for filing and coordinate service of first notice of satisfaction of claims | BOLIV | B007 | 0.20 | 51.00 |
| 08/20/18 | Numerous correspondence with YCST and A&M re: notice of satisfaction of claims and amended schedules | EMORT | B007 | 0.80 | 600.00 |
| 08/20/18 | Review first notice of satisfaction of claims | RBRAD | B007 | 0.10 | 92.00 |
| 08/22/18 | Email to J. Chesser re: NY tax claim | EJUST | B007 | 0.10 | 42.50 |
| 08/27/18 | Teleconference with E. Justison re: claims/additional EIN issues (.2); Correspondence with A&M and E. Justison re: same (.5) | EMORT | B007 | 0.70 | 525.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001        Invoice No. 40416888        10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/28/18 | Emails with E. Morton, A&M, and Prime Clerk re: IRS claim | EJUST | B007 | 0.30 | 127.50 |
| 08/28/18 | Review notice of withdrawal of IRS claim and email to Alvarez & Marsal re: same | EJUST | B007 | 0.10 | 42.50 |
| 08/28/18 | Correspondence with E. Slights, E. Justison and client re: withdrawal of IRS claims | EMORT | B007 | 0.50 | 375.00 |
| 08/29/18 | Email to J. Sielinski re: disputed claims reserve | EJUST | B007 | 0.10 | 42.50 |
| 08/29/18 | Coordinate filing of notice of satisfaction | EJUST | B007 | 0.10 | 42.50 |
| 08/29/18 | Review schedule of claims and email to E. Morton and A. Colodny re: same | EJUST | B007 | 0.20 | 85.00 |
| 08/29/18 | Email to Alvarez & Marsal re: disputed claims reserve | EJUST | B007 | 0.10 | 42.50 |
| 08/29/18 | Finalize for filing and coordinate service of notice of partial withdrawal of notice of satisfaction of claims | MSMIT | B007 | 0.50 | 127.50 |
| 08/30/18 | Correspondence with E. Slights re: withdrawal of tax claims | EMORT | B007 | 0.20 | 150.00 |
| | Sub Total | | | 14.30 | 8,142.00 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/03/18 | Team status call | EJUST | B008 | 0.30 | 127.50 |
| 08/10/18 | Team status call | EJUST | B008 | 0.50 | 212.50 |
| 08/15/18 | Call with Alvarez & Marsal, and discuss case status with E. Morton | EJUST | B008 | 0.60 | 255.00 |
| 08/17/18 | Attend team call re: case status | EJUST | B008 | 0.60 | 255.00 |
| 08/17/18 | Prepare for (.3) and conference call with company and advisors re: case issues and preparation for closing and effective date (.5) | RBRAD | B008 | 0.80 | 736.00 |
| 08/20/18 | Attend team call re: case status | EJUST | B008 | 0.60 | 255.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001              Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/30/18 | Meet with E. Morton and S. Reil re: case status | EJUST | B008 | 0.50 | 212.50 |
| 08/30/18 | Emails with E. Justison and E. Morton re: closing issues (.1); meeting with E. Justison and E. Morton re: closing and other open issues (.5) | SREIL | B008 | 0.60 | 237.00 |
| 08/31/18 | Attend conference call with E. Morton, R. Brady and others re: closing and other issues | SREIL | B008 | 0.40 | 158.00 |
| 09/04/18 | Attend conference call with R. Brady, E. Morton, company, Alvarez & Marsal, and Evercore re: closing | SREIL | B008 | 0.40 | 158.00 |
| 09/04/18 | Attend weekly status call with R. Brady, E. Morton, company, Alvarez & Marsal, and Evercore | SREIL | B008 | 0.50 | 197.50 |
| | Sub Total | | | 5.80 | 2,804.00 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Meet with E. Morton re: plan and open items | EJUST | B012 | 0.50 | 212.50 |
| 08/01/18 | Review plan re: professional fees and email E. Morton re: same | EJUST | B012 | 0.40 | 170.00 |
| 08/01/18 | Email to V. Thomas re: closing checklists | EJUST | B012 | 0.10 | 42.50 |
| 08/01/18 | Review plan and claims process and email to E. Morton re: same | EJUST | B012 | 0.50 | 212.50 |
| 08/01/18 | Teleconference with J. Walsh re: plan effective date/reserve issues (.2); Correspondence with E. Justison and J. Walsh re: same (.3) | EMORT | B012 | 0.50 | 375.00 |
| 08/01/18 | Conference with E. Justison re: plan/open items | EMORT | B012 | 0.50 | 375.00 |
| 08/01/18 | Prepare for and attend call re: status of plan/Harq transfer closing | EMORT | B012 | 0.50 | 375.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001          Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/02/18 | Conference with V. Thomas re: Harq/status issues (.3); Attend call with RSA parties re: same (.3); Follow-up correspondence (.5) | EMORT | B012 | 1.10 | 825.00 |
| 08/02/18 | Review plan, checklist and RSA re: status of effective date items and milestones | EMORT | B012 | 0.70 | 525.00 |
| 08/03/18 | Prepare for and attend internal plan checklist call (.7); Attend call with RSA parties re: same (.3); Correspondence re: same (.5) | EMORT | B012 | 1.50 | 1,125.00 |
| 08/03/18 | Conference with Ed Morton re: update on effective date | RBRAD | B012 | 0.20 | 184.00 |
| 08/08/18 | Correspondence with B. Yi and V. Thomas re: plan/Harq issues (includes brief review of RSA) | EMORT | B012 | 0.50 | 375.00 |
| 08/09/18 | Email to A. Colodny re: schedule amendments | EJUST | B012 | 0.10 | 42.50 |
| 08/09/18 | Correspondence re: plan/transaction issues | EMORT | B012 | 0.30 | 225.00 |
| 08/09/18 | Prepare for Harq transfer status call (.5); correspondence from E. Justison re: same (.3); correspondence from V. Thomas re: same (.4); attend call (.3) | EMORT | B012 | 1.50 | 1,125.00 |
| 08/10/18 | Review materials to prepare for weekly plan status call (.7); attend/conduct same (.5); follow-up correspondence (.2) | EMORT | B012 | 1.40 | 1,050.00 |
| 08/14/18 | Correspondence and teleconference with E. Feld re: contract assumption/effective date issues | EMORT | B012 | 0.30 | 225.00 |
| 08/14/18 | Conference with V. Thomas re: status of Harq/plan closing efforts and target effective date | EMORT | B012 | 0.30 | 225.00 |
| 08/15/18 | Review closing checklists and email to V. Thomas re: same | EJUST | B012 | 0.20 | 85.00 |
| 08/15/18 | Review notice of commencement | EJUST | B012 | 0.40 | 170.00 |
| 08/15/18 | Numerous correspondence re: exit facility and plan effective date issues | EMORT | B012 | 0.50 | 375.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001           Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|---|---|---|---|---|---|
| 08/16/18 | Review materials to prepare for Harq/plan status call with RSA parties (.3); Conference with V. Thomas (.2); Attend/conduct same (.6) | EMORT | B012 | 1.10 | 825.00 |
| 08/16/18 | Confer with L. Justison, R. Brady, and counsel to Talen re: New York Claim issues | KENOS | B012 | 0.50 | 292.50 |
| 08/16/18 | Research and issues related to incorrect EIN revision | KENOS | B012 | 0.30 | 175.50 |
| 08/16/18 | Review and comment on Draft Assignment Agreements | KENOS | B012 | 0.40 | 234.00 |
| 08/17/18 | Revise Notice of Errata re: petition EIN issue | KENOS | B012 | 0.30 | 175.50 |
| 08/17/18 | Meet with E. Justison and R. Brady re: issues for discussion on Company Call (NY Claim and Petition Issue) (.2) and follow up related to same (.3) | KENOS | B012 | 0.50 | 292.50 |
| 08/20/18 | Prepare for (.3) and attend (.6) plan closing checklist call | EMORT | B012 | 0.90 | 675.00 |
| 08/20/18 | Attention to revised Petition Issue (correction of EIN) | KENOS | B012 | 0.40 | 234.00 |
| 08/20/18 | Call with client re: preparations for effective date | KENOS | B012 | 0.70 | 409.50 |
| 08/20/18 | Attention to miscellaneous Effective Date preparations | KENOS | B012 | 0.40 | 234.00 |
| 08/21/18 | Revise notice of errata and email R. Brady re: same | EJUST | B012 | 0.10 | 42.50 |
| 08/21/18 | Coordinate filing of notice of errata | EJUST | B012 | 0.10 | 42.50 |
| 08/21/18 | Prepare for (.5) and attend (.6) comprehensive plan closing diligence call with RSA parties; Follow-up correspondence re: same (.4) | EMORT | B012 | 1.50 | 1,125.00 |
| 08/21/18 | Meetings with E. Justion and D. Laskin re: EIN correction issue | KENOS | B012 | 0.30 | 175.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/21/18 | Assist with preparations for Plan Effective Date | KENOS | B012 | 0.90 | 526.50 |
| 08/21/18 | Review and comment on Siemens Consent Agreement | KENOS | B012 | 0.40 | 234.00 |
| 08/22/18 | Team call re: closing checklist | EJUST | B012 | 0.30 | 127.50 |
| 08/22/18 | Email to A. Tufts re: effective date | EJUST | B012 | 0.10 | 42.50 |
| 08/22/18 | Email to YCST team re: effective date under RSA | EJUST | B012 | 0.20 | 85.00 |
| 08/22/18 | Prepare for (.3) and attend (.3) plan closing checklist call with RSA parties; Correspondence with YCST team re: same (.4) | EMORT | B012 | 1.00 | 750.00 |
| 08/22/18 | Call with client re: status of Effective Date preparations | KENOS | B012 | 0.30 | 175.50 |
| 08/22/18 | Review updated plan closing checklist and conference call with company and advisors re: same (.4); follow up with Ed Morton re: NY taxing authority claim (.2) | RBRAD | B012 | 0.60 | 552.00 |
| 08/22/18 | Correspondence with E. Justison and E. Morton re: plan effective date and RSA deadline | RBRAD | B012 | 0.20 | 184.00 |
| 08/23/18 | Review correspondence re: outstanding effective date issues | KENOS | B012 | 0.20 | 117.00 |
| 08/24/18 | Prepare for (.4) and attend (.5) internal plan closing process call; Attend call with RSA parties re: same (.5); Attend internal insurance evaluation call (.5); Numerous correspondence re: same (.4) | EMORT | B012 | 2.30 | 1,725.00 |
| 08/24/18 | Review updates closing checklist and related documents re: preparation for closing and plan effective date | RBRAD | B012 | 0.30 | 276.00 |
| 08/26/18 | Numerous correspondence re: plan closing issues | EMORT | B012 | 0.70 | 525.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                     Invoice No. 40416888                     10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/27/18 | Review updated form of subordination agreement to prepare for call with RSA parties re: same (.5); Attend call (.3); Follow-up with V. Thomas (.1); Correspondence with V. Thomas, client and other parties re: same (.4) | EMORT | B012 | 1.30 | 975.00 |
| 08/27/18 | Review updated checklist and related materials to prepare for plan closing status call with RSA parties (.4); Attend same (1.0); Correspondence with client, advisors and YCST (.3); Follow-up internal call re: LC issues (.4); Correspondence with E. Justiso n re: closing and RSA issues (.4) | EMORT | B012 | 2.50 | 1,875.00 |
| 08/27/18 | Correspondence re: EIN for Millenium in connection for plan closing | RBRAD | B012 | 0.10 | 92.00 |
| 08/27/18 | Review agenda and participate on conference call re: preparation for plan closing | RBRAD | B012 | 0.40 | 368.00 |
| 08/28/18 | Draft notice of effective date | EJUST | B012 | 0.10 | 42.50 |
| 08/28/18 | Numerous correspondence re: plan closing issues (reserves, schedules, documentation)(1.5); Conference with E. Justison (multiple)(.8); Prepare for (.2) and attend (.4) plan closing call with RSA parties (.4); Teleconference with R. Brady (.3) | EMORT | B012 | 3.60 | 2,700.00 |
| 08/28/18 | Confer with E. Justison re: amended schedules | KENOS | B012 | 0.20 | 117.00 |
| 08/28/18 | Prepare notice of effective date | MSMIT | B012 | 0.50 | 127.50 |
| 08/28/18 | Prepare notice of partial withdrawal of notice of satisfaction of claims | MSMIT | B012 | 0.40 | 102.00 |
| 08/29/18 | Review and finalize notice of effective date | EJUST | B012 | 0.70 | 297.50 |
| 08/29/18 | Prepare for (.3) and attend (.8) internal plan closing update call; Follow-up with E. Justison re: same (.3) | EMORT | B012 | 1.40 | 1,050.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001          Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/29/18 | Correspondence to prepare for full RSA working group plan closing call (.5); Attend same (.8); Follow-up correspondence (.3) | EMORT | B012 | 1.60 | 1,200.00 |
| 08/29/18 | Correspondence with W&C, A&M and E. Justison re: disputed claims schedule and analysis (.7); Review claims analysis and funds flow re: same (.3); Teleconference with E. Justison re: same (.3); Teleconference with E. Hill re: same (.2) | EMORT | B012 | 1.50 | 1,125.00 |
| 08/29/18 | Correspondence with RSA parties re: extension of plan closing milestone | EMORT | B012 | 0.40 | 300.00 |
| 08/29/18 | Review and comment on Notice of Effective Date (.2) and discuss same with E. Justison | KENOS | B012 | 0.40 | 234.00 |
| 08/29/18 | Conference call planning for plan closing and effective date | RBRAD | B012 | 0.80 | 736.00 |
| 08/30/18 | Conference with E. Justison re: outstanding plan closing items (.2); Conference with S. Reil and E. Justison re: same (.2); Teleconference with K. Enos (.2) | EMORT | B012 | 0.70 | 525.00 |
| 08/30/18 | Attend RSA working group call re: plan closing and outstanding items (.8); Additional correspondence (.7); Additional internal and full group calls re: same (1.2); Correspondence re: open items and plan clarification issues (includes review)(.8) | EMORT | B012 | 3.50 | 2,625.00 |
| 08/30/18 | Plan Effective Date prep calls (2x) with Company, Talen, and Beale. | KENOS | B012 | 1.10 | 643.50 |
| 08/30/18 | Call with client re: effective date preparations | KENOS | B012 | 0.30 | 175.50 |
| 08/30/18 | Conference calls with client and Beal Bank re: planning for closing and plan effective date; correspondence with Ed Morton on revised annex | RBRAD | B012 | 1.20 | 1,104.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001          Invoice No. 40416888                          10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/31/18 | Review plan, confirmation order and Harq Annex re: clarification issues (.8); Teleconference with R. Brady re: same (.1); Internal call re: status of plan closing and open items (.4); Conference with R. Brady re: same (.3); Teleconference with K. Enos re: same (.2); Full RSA working group call re: plan closing (.5); Additional correspondence (.7) | EMORT | B012 | 3.00 | 2,250.00 |
| 08/31/18 | Call with client, Talen, Beal and YCST Team re: effective date preparations | KENOS | B012 | 0.60 | 351.00 |
| 08/31/18 | Conference with Ed Morton re: potential non material plan amendment (.3); plan closing preparation conference call with client and advisors (.4) | RBRAD | B012 | 0.70 | 644.00 |
| 08/31/18 | Research plan modification issues; conference call with plan support parties re: planning for closing and plan effective date | RBRAD | B012 | 0.80 | 736.00 |
| 09/01/18 | Review updated effective date documents and consider plan definition issues (includes correspondence with RSA parties and client re: same) | EMORT | B012 | 1.10 | 825.00 |
| 09/01/18 | Review side letter re: Harq Annex and confer with E. Morton and R. Brady re: same | KENOS | B012 | 0.30 | 175.50 |
| 09/01/18 | Review revised Harq annex and related changes re: plan closing and effective date | RBRAD | B012 | 0.60 | 552.00 |
| 09/03/18 | Correspondence with client and counsel re: plan effective date issues | EMORT | B012 | 0.50 | 375.00 |
| 09/04/18 | Internal plan closing checklist call (.4); Additional internal plan closing checklist call (.5); Plan closing call with full RSA group (.5); Numerous correspondence re: same (1.2); Review various updated effective date documents (.6); Conference with R. B rady (.3) | EMORT | B012 | 3.50 | 2,625.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001        Invoice No. 40416888        10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 09/04/18 | Call with Client re: Effective Date preparations | KENOS | B012 | 0.50 | 292.50 |
| 09/04/18 | Call with Beale, Talen, and client teams re: remaining Effective Date open items | KENOS | B012 | 0.60 | 351.00 |
| 09/04/18 | Conference and correspondence with Ed Morton re: status and efforts toward closing and plan effective date (.3) ; update on client conference call re: same (.2); conference call with Talon and Beal Bank re: same (.5) | RBRAD | B012 | 1.00 | 920.00 |
| 09/04/18 | Review and revise notice of effective date | SREIL | B012 | 0.40 | 158.00 |
| 09/05/18 | Internal call re: plan closing/effective date and follow-up with R. Brady re: same (.6); Call with RSA parties re: same (.8); Conference with R. Brady and K. Enos (.3); Numerous correspondence to finalize plan closing documentation (1.5) | EMORT | B012 | 3.20 | 2,400.00 |
| 09/05/18 | All hands calls (4x) (client, Beal and Talen) re: Effective Date preparations | KENOS | B012 | 2.00 | 1,170.00 |
| 09/05/18 | Review, revise and finalize EDF Assumption Notice | KENOS | B012 | 0.30 | 175.50 |
| 09/05/18 | Attention to miscellaneous effective date considerations | KENOS | B012 | 0.40 | 234.00 |
| 09/05/18 | Conference call with RSA parties re: preparation for closing and plan effective date and follow up discussion with Ken Enos re: same | RBRAD | B012 | 0.80 | 736.00 |
| 09/05/18 | Conference call with RSA parties re: preparation for closing and plan effective date | RBRAD | B012 | 0.40 | 368.00 |
| 09/05/18 | Conference call with client and advisors re: update and timing re: plan closing and effective date; follow up discussion with Ed Morton | RBRAD | B012 | 0.60 | 552.00 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 09/06/18 | Teleconference (2) with RSA parties re: plan closing and effective date (.8); Conference with R. Brady re: same (.2); Review updated credit and related documents (including notice of effective date)(.7); Correspondence with RSA parties to finalize same an d confirm effective date (1.0); Correspondence with RSA parties re: post-closing issues (.3) | EMORT | B012 | 3.00 | 2,250.00 |
| 09/06/18 | Review and comment on Notice of Effective Date | KENOS | B012 | 0.20 | 117.00 |
| 09/06/18 | Attention to miscellaneous Effective Date considerations | KENOS | B012 | 0.40 | 234.00 |
| 09/06/18 | All hands calls (2x) (Company, Talen, and Beal) re: Effective Date Issues/Preparations | KENOS | B012 | 0.90 | 526.50 |
| 09/06/18 | Finalize for filing and coordinate service of notice of effective date (.5); discussions with K. Enos and S. Reil regarding service of same (.1) | MSMIT | B012 | 0.60 | 153.00 |
| 09/06/18 | Review revisions to exit first lien credit facility in preparation for closing and plan effective date (.2) and follow up conference with Ed Morton re: same (.2) | RBRAD | B012 | 0.40 | 368.00 |
| 09/06/18 | Conference call with RSA parties re: closing and plan effective date (.3); review notice of plan effective date and comments to same (.3) | RBRAD | B012 | 0.60 | 552.00 |
| | Sub Total | | | 77.10 | 55,077.50 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/08/18 | Email to Alvarez & Marsal re: outstanding taxes | EJUST | B014 | 0.10 | 42.50 |
| | Sub Total | | | 0.10 | 42.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                Invoice No. 40416888                          10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Email to J. Walsh re: BG fees | EJUST | B017 | 0.10 | 42.50 |
| 08/01/18 | Emails with client re: professional fee estimates | KENOS | B017 | 0.20 | 117.00 |
| 08/02/18 | Email to A&M re: fee application, review and revise CNO, coordinate filing | EJUST | B017 | 0.20 | 85.00 |
| 08/02/18 | Emails with client re: June Fee Applications | KENOS | B017 | 0.20 | 117.00 |
| 08/02/18 | Prepare and file CNO regarding Alvarez &amp; Marsal June 2018 fee application | MSMIT | B017 | 0.40 | 102.00 |
| 08/06/18 | Emails with client re: fee estimates | KENOS | B017 | 0.20 | 117.00 |
| 08/07/18 | Email to M. Zembillas re: fee applications | EJUST | B017 | 0.10 | 42.50 |
| 08/17/18 | Review Evercore email, review interim compensation procedures, and email to E. Morton re: same | EJUST | B017 | 0.20 | 85.00 |
| 08/17/18 | Email to S. Reil and Evercore re: Evercore fee application | EJUST | B017 | 0.10 | 42.50 |
| 08/20/18 | Review and comment on Evercore retention application | EJUST | B017 | 0.60 | 255.00 |
| 08/20/18 | Email to J. Walsh re: W&C invoice | EJUST | B017 | 0.10 | 42.50 |
| 08/20/18 | Review and revise July Invoice re: privilege and US Trustee Guideline compliance considerations | KENOS | B017 | 0.50 | 292.50 |
| 08/21/18 | Draft notice for first fee application of Evercore | BOLIV | B017 | 0.30 | 76.50 |
| 08/21/18 | Finalize for filing and coordinate service of first fee application of Evercore Group L.L.C. | BOLIV | B017 | 0.40 | 102.00 |
| 08/21/18 | Review and finalize Evercore fee application | EJUST | B017 | 0.20 | 85.00 |
| 08/22/18 | Review and evaluate incoming pleadings and correspondence for distribution to co-counsel | BOLIV | B017 | 0.10 | 25.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001                    Invoice No. 40416888                    10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/24/18 | Draft notice of Alvarez & Marsal July fee application | BOLIV | B017 | 0.30 | 76.50 |
| 08/24/18 | Review and comment on A&M fee application | EJUST | B017 | 0.40 | 170.00 |
| 08/27/18 | Coordinate filing of Alvarez & Marsal fee application | EJUST | B017 | 0.10 | 42.50 |
| 08/27/18 | Finalize for filing and coordinate service of Alvarez & Marsal July 2018 fee application | MSMIT | B017 | 0.60 | 153.00 |
| 08/28/18 | Emails with client re: professional fee estimates | KENOS | B017 | 0.20 | 117.00 |
| 08/30/18 | Email to A. Colodny re: fee estimates | EJUST | B017 | 0.10 | 42.50 |
| 08/31/18 | Emails with client re: fee estimates | KENOS | B017 | 0.20 | 117.00 |
| 09/05/18 | Prepare and file CNO regarding Evercore June/July 2018 fee application | MSMIT | B017 | 0.40 | 102.00 |
| 09/05/18 | Review certificate of no objection re: Evercore fee application and emails with E. Morton, K. Enos and M. Smith re: same | SREIL | B017 | 0.20 | 79.00 |
| 09/06/18 | Review and update notice of effective date (.4); circulate same to client, advisors and lenders (.4), emails with E. Morton and K. Enos re: same (.2): call with Evercore re: same (.2): follow up emails to client, advisors and lenders re: same (.2): coordinate filing of same (.1) | SREIL | B017 | 1.50 | 592.50 |
| | Sub Total | | | 7.90 | 3,121.50 |

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/01/18 | Prepare and file CNO regarding YCST June 2018 fee application | MSMIT | B018 | 0.40 | 102.00 |
| 08/17/18 | Discuss July fee application with M. Smith and email to K. Enos re: same | EJUST | B018 | 0.10 | 42.50 |
| 08/21/18 | Draft second fee application of YCST for July 2018 | BOLIV | B018 | 0.50 | 127.50 |

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
File No. 076780.1001      Invoice No. 40416888      10-05-2018

| Date | Description | Attorney | Task Code | Time | Fees |
|------|-------------|----------|-----------|------|------|
| 08/21/18 | Revise YCST second fee application based upon new fee totals | BOLIV | B018 | 0.40 | 102.00 |
| 08/21/18 | Review and revise YCST July fee application | EJUST | B018 | 0.40 | 170.00 |
| 08/22/18 | Finalize for filing and coordinate service of second fee application of YCST | BOLIV | B018 | 0.50 | 127.50 |
| 09/06/18 | Prepare and file CNO regarding YCST July 2018 fee application | MSMIT | B018 | 0.40 | 102.00 |
| | Sub Total | | | 2.70 | 773.50 |

## **EXHIBIT B**

Monthly Expenses

YOUNG CONAWAY STARGATT & TAYLOR, LLP

New MACH Gen, LLC
Billing Period Through September 06, 2018

## AGGREGATE ITEMIZED DISBURSEMENTS

| Description | Amount |
|---|---|
| Reproduction Charges | 30.40 |
| Delivery / Courier | 42.50 |
| Working Meals | 371.68 |
| Teleconference / Video Conference | 45.24 |
| Computerized Legal Research | 14.65 |
| Docket Retrieval / Search | 31.30 |
| Total Disbursements: | $535.77 |

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   340440

Page 42 (42)
RUN: 10/05/18
TIME: 10:09:39

CONTROL:   961695

CLIENT: 076780 New MACH Gen, LLC            MATTER: 076780.1001 Debtor Representation

## UNBILLED TIMESLIPS   (Continued)

| DATE WORKED | TIME-KEEPER INDEX NO. | DESCRIPTION | BILLING RATE | RECORDED HOURS | VALUE | BILLING HOURS | VALUE | REVISED HOURS | STATUS CURRENT X | W/O |
|---|---|---|---|---|---|---|---|---|---|---|

INCLUDED TIME FOR MATTER: 076780.1001   HOURS 183.40   183.40
VALUE 114063.00   114063.00

TIME AFTER CUTOFF DATE   HOURS 32.70
VALUE 16139.00

### STATUS CODE LEGEND

| | | |
|---|---|---|
| B   Billable | H   Timeslip on Hold (Excluded) | NB   Non-Billable |
| BNC   Bill - No Charge | X   Excluded from Instruction | BNP   Timeslip will not show on Statement |
| B/0   Billable - reduce value to "0" | | |

## WORKING CREDIT ALLOCATION

| MATTER | TIMEKEEPER | RECORDED VALUE | BILLING VALUE | ALLOCATED VALUE | REVISED ALLOCATED VALUE | PERCENT ALLOCATED |
|---|---|---|---|---|---|---|
| 076780.1001 Debtor Representation | | | | | | |
| 0143 RBRAD | Robert S. Brady | 14,076.00 | 14,076.00 | 14,076.00 | | 12.34 |
| 0425 EMORT | Edmon L. Morton | 49,875.00 | 49,875.00 | 49,875.00 | | 43.73 |
| 0732 KENOS | Kenneth Enos | 10,705.50 | 10,705.50 | 10,705.50 | | 9.39 |
| 1114 VTHOM | Vincent C. Thomas | 18,980.00 | 18,980.00 | 18,980.00 | | 16.64 |
| 1081 EJUST | Elizabeth S. Justison | 13,642.50 | 13,642.50 | 13,642.50 | | 11.96 |
| 1138 SREIL | Shane M. Reil | 3,278.50 | 3,278.50 | 3,278.50 | | 2.87 |
| 0531 DLASK | Debbie Laskin | 114.00 | 114.00 | 114.00 | | 0.10 |
| 0766 MSMIT | Michelle Smith | 2,422.50 | 2,422.50 | 2,422.50 | | 2.12 |
| 0960 BOLIV | Beth Olivere | 969.00 | 969.00 | 969.00 | | 0.85 |
| TOTALS FOR MATTER: 076780.1001 | | 114,063.00 | 114,063.00 | 114,063.00 | 114,063.00 | |
| TOTALS FOR INSTRUCTION:   340440 | | 114,063.00 | 114,063.00 | 114,063.00 | | |

## UNBILLED EXPENSE DETAILS THROUGH 09/06/2018

UNBILLED EXPENSES   MATTER: 076780.1001   Debtor Representation

| DATE | EXPENSE CODE | INDEX NO. | CHECK # INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | STATUS CURRENT BNC B/0 H X BNP |
|---|---|---|---|---|---|---|---|---|---|
| 06/13/18 | 904 | 5362882 | 90102984 | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 2.25 | 2.25 | 2.25 | B |
| | | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | |
| 06/21/18 | 904 | 5362883 | 90102984 | EJUST | Teleconference - Payee: Soundpath | 8.90 | 8.90 | 8.90 | B |

CONTROL:    961695

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    340440

Page 43 (43)
RUN: 10/05/18
TIME: 10:09:45

CLIENT: 076780 New MACH Gen, LLC                MATTER: 076780.1001 Debtor Representation

UNBILLED EXPENSES  (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | | | | Confer Services, LLC | | | | | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 06/27/18 | 904 | 5362884 | 90102984 | | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 1.32 | 1.32 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 06/28/18 | 904 | 5362885 | 90102984 | | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 7.42 | 7.42 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 07/02/18 | S102 | 5365539 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 4.50 | 4.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/09/18 | 904 | 5362886 | 90102984 | | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 13.44 | 13.44 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 07/10/18 | 904 | 5363026 | 90102984 | | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 7.85 | 7.85 | | B | |
| | | VENDOR NAME: American Teleconferencing Services, Ltd. (Soundpath) | | | | | | | | | |
| 07/13/18 | S102 | 5365540 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.20 | 0.20 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/13/18 | S102 | 5365541 | | | SPATH | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 3.50 | 3.50 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/16/18 | S102 | 5365542 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.60 | 0.60 | | B | |
| | | VENDOR NAME: | | | | | | | | | |
| 07/17/18 | S102 | 5365543 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.60 | 0.60 | | B | |

CONTROL:   961695

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER   340440

Page 44 (44)
RUN: 10/05/18
TIME: 10:09:45

CLIENT: 076780 New MACH Gen, LLC

MATTER: 076780.1001 Debtor Representation

UNBILLED EXPENSES   (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | BNC | B/O | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/18/18 | S102 | 5365544 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 2.00 | 2.00 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/19/18 | S102 | 5365545 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 4.80 | 4.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/20/18 | 053 | 5364567 | 90103033 | | JPAT | Delivery / Courier - From: YCST - To: Judge Walrath Courtroom | 17.50 | 17.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 07/20/18 | S102 | 5365546 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.10 | 0.10 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/23/18 | 053 | 5364568 | 90103033 | | JPAT | Delivery / Courier - From: Judge Walrath's Courtroom - To: YCST | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 07/23/18 | 053 | 5364569 | 90103033 | | JPAT | Delivery / Courier - From: YCST - To: Judge Walrath's Courtroom | 12.50 | 12.50 | | B | | | | | |
| | | VENDOR NAME: Parcels, Inc. - D.D.R. | | | | | | | | | | | | | |
| 07/23/18 | S102 | 5365547 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 6.40 | 6.40 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/27/18 | S063 | 5364212 | | | KENOS | Westlaw Invoice - 838652096 Dated 08/01/18 WestLaw Search by Enos, Kenneth J. | 5.48 | 5.48 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 07/27/18 | S102 | 5365548 | | | MGIRE | Docket Retrieval / Search - Payee: Pacer Service | 0.10 | 0.10 | | B | | | | | |

```
CONTROL:    961695                        Young, Conaway, Stargatt and Taylor                          Page 45 (45)
                                          PROFORMA BILLING WORKSHEET                                   RUN: 10/05/18
                                          FOR BILLING PROFORMA NUMBER    340440                        TIME: 10:09:45

CLIENT: 076780 New MACH Gen, LLC            MATTER: 076780.1001 Debtor Representation
```

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    340440

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/O | H | X | BNP |
|------|-------------|-----------|---------|---------|------|-------------|----------------|---------------|---------------|---------|-----|-----|---|---|-----|
| | | | | | | Center Pacer | | | | | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/01/18 | 904 | 5371199 | 90103072 | | EJUST | Teleconference - Payee: Soundpath Confer Services, LLC | 4.06 | 4.06 | | B | | | | | |
| | | | | | | **VENDOR NAME:** American Teleconferencing Services, Ltd.(Soundpath) | | | | | | | | | |
| 08/01/18 | S001 | 5349332 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.40 | 1.40 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/01/18 | S102 | 5378081 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.70 | 0.70 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/02/18 | S102 | 5378082 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.50 | 0.50 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/08/18 | S001SCN | 5352980 | | | JFORB | Scanning Charges 0541 | 0.20 | 0.20 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/08/18 | S102 | 5378083 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 3.00 | 3.00 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/16/18 | 096 | 5356077 | 90102934 | | PSNIT | Working Meals - Payee: Michelle Smith Meal Allowance | 10.00 | 10.00 | | B | | | | | |
| | | | | | | **VENDOR NAME:** Michelle Smith | | | | | | | | | |
| 08/16/18 | 096D | 5356100 | 205739 | | EMORT | Working Meals - Lunch for 8 from Tonic Bar & Grille on 7/23 after hearing | 361.68 | 361.68 | | B | | | | | |
| | | | | | | **VENDOR NAME:** Bank of America, N.A. (MAIN) | | | | | | | | | |
| 08/17/18 | S102 | 5378084 | | | DLASK | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 1.30 | 1.30 | | B | | | | | |
| | | | | | | **VENDOR NAME:** | | | | | | | | | |
| 08/17/18 | S102 | 5378085 | | | MSMIT | Docket Retrieval / Search - Payee: | 1.40 | 1.40 | | B | | | | | |

CONTROL:    961695

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    340440

Page 46 (46)
RUN: 10/05/18
TIME: 10:09:45

CLIENT: 076780 New MACH Gen, LLC

MATTER: 076780.1001 Debtor Representation

UNBILLED EXPENSES    (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC B/O H X BNP |
|------|------|------|------|------|------|------|------|------|------|------|------|
| | | | VENDOR NAME: | | | Pacer Service Center Pacer | | | | | |
| 08/21/18 | S001 | 5358028 | | | BOLIV | Photocopy Charges Duplication BW 0960 | 2.60 | 2.60 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001 | 5358476 | | | BOLIV | Photocopy Charges Duplication BW 0960 | 2.80 | 2.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001 | 5358477 | | | BOLIV | Photocopy Charges Duplication BW 0960 | 2.80 | 2.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001SCN | 5358478 | | | MSMIT | Scanning Charges 0766 | 3.00 | 3.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001SCN | 5358479 | | | MSMIT | Scanning Charges 0766 | 2.00 | 2.00 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001SCN | 5358480 | | | MSMIT | Scanning Charges 0766 | 0.40 | 0.40 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/22/18 | S001SCN | 5358481 | | | MSMIT | Scanning Charges 0766 | 9.20 | 9.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/24/18 | S063 | 5378725 | | | EJUST | WestLaw Invoice - 83834156 Dated 09/01/18 WestLaw Search by Justison, Elizabeth | 9.17 | 9.17 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/27/18 | S102 | 5378086 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.80 | 0.80 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/28/18 | S001 | 5361409 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 1.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |
| 08/28/18 | S001 | 5361410 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 1.20 | | B | |
| | | | VENDOR NAME: | | | | | | | | |

CONTROL:    961695

Young, Conaway, Stargatt and Taylor
PROFORMA BILLING WORKSHEET
FOR BILLING PROFORMA NUMBER    340440

Page 47 (47)
RUN: 10/05/18
TIME: 10:09:45

CLIENT: 076780 New MACH Gen, LLC                MATTER: 076780.1001 Debtor Representation

UNBILLED EXPENSES (Continued)

| DATE | EXPENSE CODE | INDEX NO. | CHECK # | INVOICE | ORIG | DESCRIPTION | RECORDED VALUE | BILLING VALUE | REVISED VALUE | CURRENT | STATUS BNC | B/0 | H | X | BNP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/28/18 | S001 | 5361411 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 1.20 | | B | | | | X | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/28/18 | S001 | 5361412 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/28/18 | S001 | 5361413 | | | EJUST | Photocopy Charges Duplication BW 1081 | 1.20 | 1.20 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |
| 08/29/18 | S102 | 5378087 | | | MSMIT | Docket Retrieval / Search - Payee: Pacer Service Center Pacer | 0.80 | 0.80 | | B | | | | | |
| | | VENDOR NAME: | | | | | | | | | | | | | |

INCLUDED EXPENSES FOR MATTER: 076780.1001           535.77        535.77
EXCLUDED EXPENSES (Expenses on Hold)                  0.00          0.00
EXPENSES AFTER CUTOFF DATE                                         15.20

STATUS CODE LEGEND
B    Billable                          H    Expense on Hold (Excluded)        NB    Non-Billable
BNC  Bill - No Charge                  X    Excluded from Instruction         BNP   Expense will not show on Statement
B/0  Billable - reduce value to "0"

EXPENSE CODE SUMMARY

| EXPENSE CODE | DESCRIPTION | RECORDED VALUE | BILLING VALUE |
|---|---|---|---|
| 053 | Delivery / Courier | 42.50 | 42.50 |
| 096 | Working Meals | 10.00 | 10.00 |
| 096D | Working Meals - Delivery | 361.68 | 361.68 |
| 904 | Teleconference / Video Conference | 45.24 | 45.24 |
| S001 | Photocopy Charges | 15.60 | 15.60 |
| S001SCN | Scanning Charges | 14.80 | 14.80 |
| S063 | Computerized Legal Research | 14.65 | 14.65 |
| S102 | Docket Retrieval / Search | 31.30 | 31.30 |
| | EXPENSE TOTAL | 535.77 | 535.77 |

TOTAL EXPENSES FOR INSTRUCTION:    340440                          535.77        535.77

## EXHIBIT C

Budget and Staffing Plan

| BUDGET | |
|---|---|
| June 2018<br>Fees: $130,000<br>Expenses: $15,000 | July 2018<br>Fees: $150,000<br>Expenses: $20,000 |
| August 2018<br>Fees: $200,000<br>Expenses: $20,000 | September 2018<br>Fees: $75,000<br>Expenses: $1,500 |
| | **Total**<br>**Fees: $555,000**<br>**Expenses: $56,500** |

| STAFFING PLAN | | |
|---|---|---|
| **Category of Timekeeper** | **Number of Timekeepers Expected to Work on the Matter During the Budgeted Period** | **Average Rate[1]** |
| Partner | 3 | $724.30 |
| Associate<br>(4-6 years since first admission) | 1 | $425.00 |
| Associate<br>(less than 4 years since first admission) | 1 | $395.00 |
| Paralegal | 1 | $255.00 |

| Professional | Position of the Applicant, Number of Years in that Position, Year of Obtaining License to Practice |
|---|---|
| Robert S. Brady | Partner since 1998.  Joined firm as an associate in 1990.  Member of DE Bar since 1990. |
| Edmon L. Morton | Partner since 2008.  Joined firm as an associate in 1999.  Member of DE Bar since 1999. |
| Kenneth J. Enos | Partner since 2015.  Joined firm as an associate in 2004.  Member of DE Bar since 2004. |
| Elizabeth S. Justison | Joined firm as an associate in 2013.  Member of the DE Bar since 2013. |
| Shane M. Reil | Joined firm as an associate in 2015.  Member of DE Bar since 2015. |
| Michelle Smith | Paralegal. |

---

[1] The Average Hourly Rate is a weighted average based on the individual hourly rate of, and projected number of hours worked by, each timekeeper over the course of the Budgeted Period.

## EXHIBIT D

Blended Rate Schedule

## CUSTOMARY AND COMPARABLE
## COMPENSATION DISCLOSURES

Young Conaway's hourly rates for bankruptcy services are comparable to the hourly rates charged in complex chapter 11 cases by comparably skilled bankruptcy attorneys.  In addition, Young Conaway's hourly rates for bankruptcy services are comparable to the rates charged by the Firm, and by comparably skilled practitioners in other firms, for complex corporate and litigation matters, whether in court or otherwise, regardless of whether a fee application is required.  By way of example, Young Conaway's blended hourly rates for attorneys and paraprofessionals in the Corporate Counseling and Litigation, Business Planning and Tax, and Intellectual Property Litigation sections of the Firm for the prior calendar year were as set forth below.  Young Conaway believes that the services performed by those three sections of the Firm are comparable to the services performed in the Bankruptcy and Corporate Restructuring section. Also included below is 2017 blended hourly rate information for all sections of the Firm, excluding the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.

| Category of Timekeeper | Blended Hourly Rate | | |
|---|---|---|---|
| | **Billed** In comparable practice areas for preceding calendar year[1] | **Billed** Firm-wide for preceding calendar year[2] | **Billed** This Application |
| Partner | $807 | $658 | $712 |
| Counsel | $488 | $439 | - |
| Associate | $406 | $396 | $421 |
| Paralegal | $212 | $175 | $255 |
| **Aggregated:** | $541 | $466 | $583 |

---

[1]  This column reflects the blended 2017 rates charge by the firm for complex corporate and litigation matters in the following sections of the firm:  Corporate Counseling and Litigation, Business Planning and Tax, and Intellectual Property Litigation.

[2]  This column excludes blended hourly rates for the Bankruptcy and Corporate Restructuring section and the Personal Injury and Workers' Compensation section.